**Rocky BIXBY; Lawrence Roberta; Ronald Bjerklund; Charles Ellis; Matthew Hadley; Colt Campredon; Vito Pacheco; Brian Hedin; Charles Seamon; Aaron St. Clair; Byron Greer; Jason Arnold, Plaintiffs–Appellees,**

v.

**KBR, INC.; Kellogg, Brown & Root Service, Inc., Defendants–Appellants.**

**Rocky Bixby; Lawrence Roberta; Ronald Bjerklund; Charles Ellis; Matthew Hadley; Colt Campredon; Vito Pacheco; Brian Hedin; Charles Seamon; Aaron St. Clair; Byron Greer; Jason Arnold, Plaintiffs–Appellants,**

v.

**KBR, Inc.; Kellogg, Brown & Root Service, Inc., Defendants–Appellees.**

Nos. 13–35513, 13–35518.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 4, 2015.

Filed May 14, 2015.

Andrew Nathan Chang, Esner, Chang & Boyer, Walnut Creek, CA, Patrick Mason Dennis, Michael Patrick Doyle, Doyle Raizner LLP, Houston, TX, Gabriel Adam Hawkins, Cohen & Malad LLP, Indianapolis, IN, David F. Sugerman, David F. Sugerman Attorney, PC, Portland, OR, Stuart Bruce Esner, Esner, Chang & Boyer, Pasadena, CA, for Plaintiff–Appellees.

Warren W. Harris, Yvonne Y. Ho, Geoffrey L. Harrison, Esquire, Susman Godfrey, LLP, Houston, TX, Lawrence S. Ebner, Esquire, Mckenna Long & Aldridge LLP, Washington, DC, Jeffrey Eden, Schwabe, Williamson & Wyatt, Portland, OR, for Defendants–Appellants.

Before: W. FLETCHER and HURWITZ, Circuit Judges, and

WALTER,* Senior District Judge.

## MEMORANDUM **

Several dozen members of the Oregon National Guard brought suit against military contractor KBR, Inc., and its subsidiaries, alleging fraud and negligence arising out of the operation of a water treatment plant at Qarmat Ali, in Iraq. Because the parties are familiar with the facts, we set them out only briefly in this disposition. After a bellwether trial, a jury unanimously found that the defendants had not committed fraud, but had been negligent, and awarded over $80 million in damages. The defendants appeal the verdict and the damages award, and the plaintiffs cross-appeal. We have jurisdiction under 28 U.S.C. § 1291. We reverse and remand for further proceedings.

We address only one issue on appeal: whether the defendants are subject to personal jurisdiction in Oregon in light of *Walden v. Fiore*, ── U.S. ──, 134 S.Ct. 1115, 188 L.Ed.2d 12 (2014). We conclude that they are not. The district court found the exercise of specific jurisdiction over defendants appropriate under *Calder v. Jones*, 465 U.S. 783, 104 S.Ct. 1482, 79 L.Ed.2d 804 (1984). Under *Calder*, we have held, "the defendant allegedly must have (1) committed an intentional act, (2) expressly aimed at the forum state, (3) causing harm that the defendant knows is likely to be suffered in the forum state." *Yahoo! Inc. v. La Ligue Contre Le Racisme Et L'Antisemitisme*, 433 F.3d 1199, 1206 (9th Cir.2006) (en banc) (internal quotation marks omitted). The district court reasoned that the defendants had "expressly aimed" their conduct at Oregon because they "knew the persons to whom they intentionally directed their misrepresentations and failures to disclose were soldiers of the Oregon National Guard." *Walden*, which was decided while this case was pending on appeal, makes clear that the personal jurisdiction analysis "looks to the defendant's contacts with the forum State itself, *not the defendant's contacts with persons who reside there.*" 134 S.Ct. at 1122 (emphasis added). After *Walden*, it is clear that "the plaintiff cannot be the only link between the defendant and the forum." *Id.* Because the district court expressly found that the plaintiffs are the only link between KBR and Oregon, we hold that the defendants are not subject to personal jurisdiction in Oregon for their actions in Iraq.

We vacate the judgment and remand for proceedings consistent with this disposition. We note that defendants' counsel stated at oral argument that the statute of limitations would continue to run only up to the date of filing the action now before us, whether the case is dismissed and then re-filed in an appropriate forum, or is transferred to an appropriate forum under 28 U.S.C. § 1406. Under that assumption, we take no position on the appropriate remedy on remand.

**REVERSED and REMANDED.** The defendants' motion for summary reversal is DENIED as moot.

---

* The Honorable Donald E. Walter, Senior District Judge for the U.S. District Court for the Western District of Louisiana, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.